# SUMMARY HISTORICAL STOCK STATUS REPORT

Trans Pecos Foods
Inventory Control

As of: 9/19/2010      Use GL Posting Date   Yes

| Ranges: | From: | | To: | | From: | To: |
|---|---|---|---|---|---|---|
| Item Number: | 0 | | 999999999 | | | |
| Site ID: | First | | Last | | | |
| Item Description: | First | | Last | | | |
| Generic Description: | First | | Last | | | |
| Item Class: | First | | Last | | | |
| Account Number: | From: | First | | | | |
| | To: | Last | | | | |

Sorted By:   Account Number

Include items with zero quantity on as of date:   No
Cost for Periodic/Average Cost Items:   Historical Cost

| Item Number | Site | Quantity | Extended Cost |
|---|---|---|---|
| **Account Number:** 1400-01-000 | | | |
| 220888 | PECOS | 9,658.00000 | $8,068.29 |
| Inventory Value for Item:  220888 | | 9,658.00000  @ $0.8354 | $8,068.29 |
| Using Unit Cost as of:  5/14/2010 | | | |
| 221188 | PECOS | 1,017.00000 | $706.82 |
| Inventory Value for Item:  221188 | | 1,017.00000  @ $0.6950 | $706.82 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 222588 | PECOS | 2,875.00000 | $2,184.14 |
| Inventory Value for Item:  222588 | | 2,875.00000  @ $0.7597 | $2,184.14 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 223188 | PECOS | 1,772.00000 | $1,049.02 |
| Inventory Value for Item:  223188 | | 1,772.00000  @ $0.5920 | $1,049.02 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 223600 | PECOS | 1,051.00000 | $870.76 |
| Inventory Value for Item:  223600 | | 1,051.00000  @ $0.8285 | $870.75 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 223688 | PECOS | 417.00000 | $325.43 |
| Inventory Value for Item:  223688 | | 417.00000  @ $0.7804 | $325.43 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 223699 | PECOS | 419.00000 | $250.58 |
| Inventory Value for Item:  223699 | | 419.00000  @ $0.5981 | $250.60 |
| Using Unit Cost as of:  5/14/2010 | | | |
| 227288 | PECOS | 6,097.00000 | $4,781.89 |
| 227288 | PECOS HOLD | 0.00000 | $0.00 |
| Inventory Value for Item:  227288 | | 6,097.00000  @ $0.7843 | $4,781.88 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 227688 | PECOS | 10,151.00000 | $7,946.19 |
| Inventory Value for Item:  227688 | | 10,151.00000  @ $0.7828 | $7,946.20 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 227888 | PECOS | 3,517.00000 | $2,771.77 |
| 227888 | PECOS HOLD | 0.00000 | $0.00 |
| Inventory Value for Item:  227888 | | 3,517.00000  @ $0.7881 | $2,771.75 |
| Using Unit Cost as of:  4/5/2010 | | | |
| 230300 | PECOS | 135.00000 | $96.43 |

**EXHIBIT**
**SCHEDULE B**
**#30**
tabbies®

**EXHIBIT**
**S.O.F.A.**
**#14**
tabbies®

Trans Pecos Foods
Inventory Control

As of:   9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: | 230300 | 135.00000 | @ $0.7144 | $96.44 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 230388 | PECOS | 28,780.00000 | | $19,604.90 |
| Inventory Value for Item: | 230388 | 28,780.00000 | @ $0.6812 | $19,604.94 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 230488 | PECOS | 4,792.00000 | | $6,404.99 |
| Inventory Value for Item: | 230488 | 4,792.00000 | @ $1.3366 | $6,404.99 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 230600 | PECOS | 1,751.00000 | | $2,330.23 |
| Inventory Value for Item: | 230600 | 1,751.00000 | @ $1.3308 | $2,330.23 |
| Using Unit Cost as of: | 2/4/2010 | | | |
| 230688 | PECOS | 0.00000 | | ($0.01) |
| Inventory Value for Item: | 230688 | 0.00000 | @ $1.2849 | $0.00 |
| Using Unit Cost as of: | 2/4/2010 | | | |
| 230700 | PECOS | 3,360.00000 | | $3,324.39 |
| Inventory Value for Item: | 230700 | 3,360.00000 | @ $0.9894 | $3,324.38 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| 230788 | PECOS | 4,355.00000 | | $3,984.39 |
| Inventory Value for Item: | 230788 | 4,355.00000 | @ $0.9149 | $3,984.39 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| 234000 | PECOS | 0.00000 | | ($0.03) |
| Inventory Value for Item: | 234000 | 0.00000 | @ $1.4367 | $0.00 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| 310188 | PECOS | 1,160.00000 | | $1,572.15 |
| Inventory Value for Item: | 310188 | 1,160.00000 | @ $1.3553 | $1,572.15 |
| Using Unit Cost as of: | 3/12/2010 | | | |
| 320188 | PECOS | 551.00000 | | $699.72 |
| Inventory Value for Item: | 320188 | 551.00000 | @ $1.2699 | $699.71 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 320800 | PECOS | 2,967.00000 | | $4,356.70 |
| Inventory Value for Item: | 320800 | 2,967.00000 | @ $1.4684 | $4,356.74 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 320888 | PECOS | 2,192.00000 | | $3,147.49 |
| Inventory Value for Item: | 320888 | 2,192.00000 | @ $1.4359 | $3,147.49 |
| Using Unit Cost as of: | 4/5/2010 | | | |
| 320899 | PECOS | 469.00000 | | $500.40 |
| Inventory Value for Item: | 320899 | 469.00000 | @ $1.0669 | $500.38 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| 320900 | PECOS | 121.00000 | | $179.61 |

Trans Pecos Foods
Inventory Control

As of:    9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item:<br>Using Unit Cost as of: | 320900<br>4/5/2010 | | 121.00000 | @ $1.4842 | $179.59 |
| 320988 | | PECOS | 0.00000 | | ($0.02) |
| Inventory Value for Item:<br>Using Unit Cost as of: | 320988<br>4/5/2010 | | 0.00000 | @ $1.4203 | $0.00 |
| 321500 | | PECOS | 2,915.00000 | | $4,317.98 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 321500<br>4/5/2010 | | 2,915.00000 | @ $1.4813 | $4,317.99 |
| 321600 | | PECOS | 0.00000 | | $0.01 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 321600<br>4/5/2010 | | 0.00000 | @ $1.4933 | $0.00 |
| 321700 | | PECOS | 823.00000 | | $1,590.28 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 321700<br>5/14/2010 | | 823.00000 | @ $1.9323 | $1,590.28 |
| 370700 | | PECOS | 2,677.00000 | | $3,678.20 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 370700<br>4/5/2010 | | 2,677.00000 | @ $1.3740 | $3,678.20 |
| 370788 | | PECOS | (4,856.00000) | | ($6,521.62) |
| Inventory Value for Item:<br>Using Unit Cost as of: | 370788<br>4/5/2010 | | (4,856.00000) | @ $1.3430 | ($6,521.61) |
| 371600 | | PECOS | 1,793.00000 | | $2,058.71 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371600<br>4/5/2010 | | 1,793.00000 | @ $1.1482 | $2,058.72 |
| 371688 | | PECOS | 7,893.00000 | | $11,997.36 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371688<br>8/11/2010 | | 7,893.00000 | @ $1.5200 | $11,997.36 |
| 371700 | | PECOS | 4,486.00000 | | $4,840.40 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371700<br>4/5/2010 | | 4,486.00000 | @ $1.0790 | $4,840.39 |
| 371788 | | PECOS | 9,682.00000 | | $10,063.48 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371788<br>4/5/2010 | | 9,682.00000 | @ $1.0394 | $10,063.47 |
| 371800 | | PECOS | 1,151.00000 | | $1,552.34 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371800<br>4/5/2010 | | 1,151.00000 | @ $1.3487 | $1,552.35 |
| 371888 | | PECOS | 182.00000 | | $239.88 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371888<br>4/5/2010 | | 182.00000 | @ $1.3180 | $239.88 |
| 371899 | | PECOS | 541.00000 | | $880.09 |

# SUMMARY HISTORICAL STOCK STATUS REPORT

## Trans Pecos Foods
## Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 371899 Using Unit Cost as of: 4/5/2010 | | 541.00000 | @ $1.6268 | $880.10 |
| 371900 | PECOS | 2,695.00000 | | $4,295.02 |
| 371900 | PECOS HOLD | 0.00000 | | $0.00 |
| Inventory Value for Item: 371900 Using Unit Cost as of: 4/5/2010 | | 2,695.00000 | @ $1.5937 | $4,295.02 |
| 371988 | PECOS | 1,999.00000 | | $3,117.24 |
| Inventory Value for Item: 371988 Using Unit Cost as of: 4/5/2010 | | 1,999.00000 | @ $1.5594 | $3,117.24 |
| 371999 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 371999 Using Unit Cost as of: 4/5/2010 | | 0.00000 | @ $1.9119 | $0.00 |
| Inventory Value for Account: 1400-01-000 | | 119,588.00000 | | $117,265.60 |

Account Number: 1401-01-000

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| 1525 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 1525 Using Unit Cost as of: 12/4/2009 | | 0.00000 | @ $1.60000 | $0.00 |
| 1527 | PECOS | 3,900.00000 | | $4,095.00 |
| Inventory Value for Item: 1527 Using Unit Cost as of: 2/4/2010 | | 3,900.00000 | @ $1.0500 | $4,095.00 |
| 1634 | PECOS | 45,977.00000 | | $9,195.40 |
| Inventory Value for Item: 1634 Using Unit Cost as of: 4/28/2009 | | 45,977.00000 | @ $0.2000 | $9,195.40 |
| 1640 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 1640 Using Unit Cost as of: 5/14/2010 | | 0.00000 | @ $0.2000 | $0.00 |
| 1645 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 1645 Using Unit Cost as of: 8/10/2010 | | 0.00000 | @ $0.4000 | $0.00 |
| 1650 | PECOS | 0.00000 | | $0.01 |
| Inventory Value for Item: 1650 Using Unit Cost as of: 5/27/2008 | | 0.00000 | @ $0.1850 | $0.00 |
| 19888 | PECOS | 13,388.00000 | | $17,404.40 |
| Inventory Value for Item: 19888 Using Unit Cost as of: 2/4/2010 | | 13,388.00000 | @ $1.3000 | $17,404.40 |
| 19988 | PECOS | 22,440.00000 | | $26,928.00 |
| Inventory Value for Item: 19988 Using Unit Cost as of: 12/1/2009 | | 22,440.00000 | @ $1.2000 | $26,928.00 |
| 19989 | PECOS | 1,298.00000 | | $1,557.60 |

Trans Pecos Foods
Inventory Control

As of:   9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 19989<br>Using Unit Cost as of: 8/6/2008 | | 1,298.00000 | @ $1.2000 | $1,557.60 |
| 19990 | PECOS | 5,700.00000 | | $6,840.00 |
| Inventory Value for Item: 19990<br>Using Unit Cost as of: 4/5/2010 | | 5,700.00000 | @ $1.2000 | $6,840.00 |
| 19996 | PECOS | 1,764.00000 | | $3,307.50 |
| Inventory Value for Item: 19996<br>Using Unit Cost as of: 6/18/2009 | | 1,764.00000 | @ $1.8750 | $3,307.50 |
| 24782 | PECOS | 96.00000 | | $290.88 |
| Inventory Value for Item: 24782<br>Using Unit Cost as of: 3/12/2010 | | 96.00000 | @ $3.0300 | $290.88 |
| 28210 | PECOS | 5,670.00000 | | $9,922.50 |
| Inventory Value for Item: 28210<br>Using Unit Cost as of: 2/4/2010 | | 5,670.00000 | @ $1.7500 | $9,922.50 |
| 28211 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 28211<br>Using Unit Cost as of: 2/4/2010 | | 0.00000 | @ $1.7500 | $0.00 |
| 28223 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 28223<br>Using Unit Cost as of: 3/12/2010 | | 0.00000 | @ $1.5000 | $0.00 |
| 29750 | PECOS | 950.00000 | | $532.00 |
| Inventory Value for Item: 29750<br>Using Unit Cost as of: 12/18/2008 | | 950.00000 | @ $0.5600 | $532.00 |
| 39108 | PECOS | 270.00000 | | $1,026.00 |
| Inventory Value for Item: 39108<br>Using Unit Cost as of: 12/4/2009 | | 270.00000 | @ $3.8000 | $1,026.00 |
| 4599 | PECOS | 33,264.00000 | | $14,968.80 |
| Inventory Value for Item: 4599<br>Using Unit Cost as of: 4/5/2010 | | 33,264.00000 | @ $0.4500 | $14,968.80 |
| 4618 | PECOS | 550.00000 | | $457.48 |
| Inventory Value for Item: 4618<br>Using Unit Cost as of: 9/17/2009 | | 550.00000 | @ $0.8315 | $457.33 |
| 55272 | PECOS | 280.00000 | | $518.00 |
| Inventory Value for Item: 55272<br>Using Unit Cost as of: 12/4/2009 | | 280.00000 | @ $1.8500 | $518.00 |
| 59270 | PECOS | 51,382.000 | | $3,288.46 |
| Inventory Value for Item: 59270<br>Using Unit Cost as of: 3/9/2009 | | 51,382.000 | @ $0.0640 | $3,288.45 |
| 626026 | PECOS | 275.00000 | | $275.00 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| | 626026 | | 275.00000 | @ $1.0000 | $275.00 |
| Inventory Value for Item: | 626026 | | | | |
| Using Unit Cost as of: | 6/2/2008 | | | | |
| 9137 | | PECOS | 10,372.00000 | | $2,136.63 |
| Inventory Value for Item: | 9137 | | 10,372.00000 | @ $0.2060 | $2,136.63 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 95305 | | PECOS | 31,750.00000 | | $38,735.00 |
| Inventory Value for Item: | 95305 | | 31,750.00000 | @ $1.2200 | $38,735.00 |
| Using Unit Cost as of: | 2/4/2010 | | | | |
| 95306 | | PECOS | 5,600.00000 | | $8,512.00 |
| Inventory Value for Item: | 95306 | | 5,600.00000 | @ $1.5200 | $8,512.00 |
| Using Unit Cost as of: | 8/11/2010 | | | | |
| 9953 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: | 9953 | | 0.00000 | @ $0.4200 | $0.00 |
| Using Unit Cost as of: | 4/5/2010 | | | | |
| Inventory Value for Account: | 1401-01-000 | | 234,926.00000 | | $149,990.66 |

Account Number:    1403-01-000

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| 00192 | | PECOS | 86.000 | | $604.86 |
| Inventory Value for Item: | 00192 | | 86.000 | @ $7.0333 | $604.86 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 0316 | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 0316 | | 0.000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 9/28/2010 | | | | |
| 0316E | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 0316E | | 0.000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 9/28/2010 | | | | |
| 0482 | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 0482 | | 0.000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 9/28/2010 | | | | |
| 0482E | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 0482E | | 0.000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 9/28/2010 | | | | |
| 10188 | | PECOS | 45,300.000 | | $5,436.00 |
| Inventory Value for Item: | 10188 | | 45,300.000 | @ $0.1200 | $5,436.00 |
| Using Unit Cost as of: | 9/17/2009 | | | | |
| 10189 | | PECOS | 12,000.000 | | $1,442.41 |
| Inventory Value for Item: | 10189 | | 12,000.000 | @ $0.1202 | $1,442.40 |
| Using Unit Cost as of: | 3/12/2010 | | | | |
| 10190 | | PECOS | 24,000.000 | | $2,884.76 |

Trans Pecos Foods
Inventory Control

As of:  9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 10190 | | 24,000.000 | @ $0.1202 | $2,884.80 |
| Using Unit Cost as of: | 3/12/2010 | | | | |
| 10191 | | PECOS | 22,800.000 | | $2,736.00 |
| Inventory Value for Item: | 10191 | | 22,800.000 | @ $0.1200 | $2,736.00 |
| Using Unit Cost as of: | 2/4/2010 | | | | |
| 10192 | | PECOS | 25,800.000 | | $3,101.16 |
| Inventory Value for Item: | 10192 | | 25,800.000 | @ $0.1202 | $3,101.16 |
| Using Unit Cost as of: | 2/4/2010 | | | | |
| 103 | | PECOS | 174 | | $36.26 |
| Inventory Value for Item: | 103 | | 174 | @ $0.2084 | $36.26 |
| Using Unit Cost as of: | 10/9/2008 | | | | |
| 1193 | | PECOS | 1,921.000 | | $1,267.86 |
| Inventory Value for Item: | 1193 | | 1,921.000 | @ $0.6600 | $1,267.86 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 12846 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: | 12846 | | 0.00000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 5/17/2011 | | | | |
| 13398 | | PECOS | 808.000 | | $139.79 |
| Inventory Value for Item: | 13398 | | 808.000 | @ $0.1730 | $139.78 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 14805 | | PECOS | 6,000.000 | | $648.61 |
| Inventory Value for Item: | 14805 | | 6,000.000 | @ $0.1081 | $648.60 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 14850 | | PECOS | 10,650.000 | | $1,362.16 |
| Inventory Value for Item: | 14850 | | 10,650.000 | @ $0.1279 | $1,362.14 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 14867 | | PECOS | 17,100.000 | | $2,187.10 |
| Inventory Value for Item: | 14867 | | 17,100.000 | @ $0.1279 | $2,187.09 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 14869 | | FOOD SOURC | 11,400.000 | | $1,232.34 |
| 14869 | | PECOS | 1,500.000 | | $162.15 |
| Inventory Value for Item: | 14869 | | 12,900.000 | @ $0.1081 | $1,394.49 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 14988 | | PECOS | 6,000.000 | | $648.60 |
| Inventory Value for Item: | 14988 | | 6,000.000 | @ $0.1081 | $648.60 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 14989 | | PECOS | 9,450.000 | | $1,134.00 |
| Inventory Value for Item: | 14989 | | 9,450.000 | @ $0.1200 | $1,134.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 14990 | | PECOS | 300.000 | | $36.07 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 14990 Using Unit Cost as of: 5/14/2010 | | 300.000 | @ $0.1202 | $36.06 |
| 14991 | PECOS | 27,300.000 | | $3,281.46 |
| Inventory Value for Item: 14991 Using Unit Cost as of: 5/14/2010 | | 27,300.000 | @ $0.1202 | $3,281.46 |
| 14993 | PECOS | 3,900.00000 | | $468.78 |
| Inventory Value for Item: 14993 Using Unit Cost as of: 10/3/2009 | | 3,900.00000 | @ $0.1202 | $468.78 |
| 14994 | PECOS | 3,300.00000 | | $396.66 |
| Inventory Value for Item: 14994 Using Unit Cost as of: 10/3/2009 | | 3,300.00000 | @ $0.1202 | $396.66 |
| 14996 | PECOS | 19,200.000 | | $2,304.00 |
| Inventory Value for Item: 14996 Using Unit Cost as of: 10/20/2009 | | 19,200.000 | @ $0.1200 | $2,304.00 |
| 14997 | PECOS | 3,300.000 | | $396.00 |
| Inventory Value for Item: 14997 Using Unit Cost as of: 10/20/2009 | | 3,300.000 | @ $0.1200 | $396.00 |
| 14998 | PECOS | 26,100.000 | | $3,132.00 |
| Inventory Value for Item: 14998 Using Unit Cost as of: 10/20/2009 | | 26,100.000 | @ $0.1200 | $3,132.00 |
| 1626 | PECOS | 11,500.000 | | $2,998.03 |
| Inventory Value for Item: 1626 Using Unit Cost as of: 12/18/2008 | | 11,500.000 | @ $0.2607 | $2,998.05 |
| 1661 | PECOS | 23,750.000 | | $6,365.00 |
| Inventory Value for Item: 1661 Using Unit Cost as of: 3/30/2010 | | 23,750.000 | @ $0.2680 | $6,365.00 |
| 1665 | PECOS | 11,500.000 | | $3,082.00 |
| Inventory Value for Item: 1665 Using Unit Cost as of: 3/30/2010 | | 11,500.000 | @ $0.2680 | $3,082.00 |
| 17275 | PECOS | 150,000.000 | | $600.00 |
| Inventory Value for Item: 17275 Using Unit Cost as of: 1/19/2009 | | 150,000.000 | @ $0.0040 | $600.00 |
| 17363 | PECOS | 150,000.000 | | $450.00 |
| Inventory Value for Item: 17363 Using Unit Cost as of: 1/19/2009 | | 150,000.000 | @ $0.0030 | $450.00 |
| 17364 | PECOS | 1,010,928.000 | | $10,109.28 |
| Inventory Value for Item: 17364 Using Unit Cost as of: 8/10/2010 | | 1,010,928.000 | @ $0.0100 | $10,109.28 |
| 1940 | PECOS | 0.00000 | | $0.00 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| **Inventory Value for Item:** | **1940** | | **0.00000** | **@ $5.4500** | **$0.00** |
| **Using Unit Cost as of:** | **3/7/2011** | | | | |
| 1943 | | PECOS | 0.320 | | $1.74 |
| **Inventory Value for Item:** | **1943** | | **0.320** | **@ $5.4500** | **$1.74** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 1944 | | PECOS | 409.000 | | $2,539.89 |
| **Inventory Value for Item:** | **1944** | | **409.000** | **@ $6.2100** | **$2,539.89** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 20162 | | PECOS | 0.000 | | $0.00 |
| **Inventory Value for Item:** | **20162** | | **0.000** | **@ $7.8100** | **$0.00** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 20535 | | PECOS | 2,500.000 | | $875.00 |
| **Inventory Value for Item:** | **20535** | | **2,500.000** | **@ $0.3500** | **$875.00** |
| **Using Unit Cost as of:** | **4/5/2010** | | | | |
| 2062 | | PECOS | 246.000 | | $338.99 |
| **Inventory Value for Item:** | **2062** | | **246.000** | **@ $1.3780** | **$338.99** |
| **Using Unit Cost as of:** | **8/5/2008** | | | | |
| 2079 | | PECOS | 6,750.000 | | $811.35 |
| **Inventory Value for Item:** | **2079** | | **6,750.000** | **@ $0.1202** | **$811.35** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 2086 | | PECOS | 9,600.000 | | $1,037.77 |
| **Inventory Value for Item:** | **2086** | | **9,600.000** | **@ $0.1081** | **$1,037.76** |
| **Using Unit Cost as of:** | **12/4/2009** | | | | |
| 2093 | | PECOS | 1,500.000 | | $180.30 |
| **Inventory Value for Item:** | **2093** | | **1,500.000** | **@ $0.1202** | **$180.30** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 2109 | | PECOS | 15,302.700 | | $1,654.23 |
| **Inventory Value for Item:** | **2109** | | **15,302.700** | **@ $0.1081** | **$1,654.22** |
| **Using Unit Cost as of:** | **12/4/2009** | | | | |
| 215 | | PECOS | 26,550.000 | | $4,680.77 |
| **Inventory Value for Item:** | **215** | | **26,550.000** | **@ $0.1763** | **$4,680.77** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 216 | | PECOS | 40,200.000 | | $4,832.04 |
| **Inventory Value for Item:** | **216** | | **40,200.000** | **@ $0.1202** | **$4,832.04** |
| **Using Unit Cost as of:** | **5/14/2010** | | | | |
| 218 | | PECOS | 12,300.000 | | $1,329.64 |
| **Inventory Value for Item:** | **218** | | **12,300.000** | **@ $0.1081** | **$1,329.63** |
| **Using Unit Cost as of:** | **12/4/2009** | | | | |
| 219 | | PECOS | 0.000 | | $0.00 |
| 219 | | SUZ. KITCH | 72,150.000 | | $12,720.05 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 219 | | 72,150.000 | @ $0.1763 | $12,720.05 |
| Using Unit Cost as of: | 5/27/2008 | | | | |
| | | | | | |
| 2250 | | PECOS | 14,700.000 | | $1,764.00 |
| Inventory Value for Item: | 2250 | | 14,700.000 | @ $0.1200 | $1,764.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 2267 | | PECOS | 11,400.000 | | $1,368.00 |
| Inventory Value for Item: | 2267 | | 11,400.000 | @ $0.1200 | $1,368.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| | | | | | |
| 227255 | | FOOD SOURC | 1,543.000 | | $665.19 |
| 227255 | | PECOS | 10,682.000 | | $4,605.06 |
| Inventory Value for Item: | 227255 | | 12,225.000 | @ $0.4311 | $5,270.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 2274 | | PECOS | 16,200.000 | | $2,071.98 |
| Inventory Value for Item: | 2274 | | 16,200.000 | @ $0.1279 | $2,071.98 |
| Using Unit Cost as of: | 2/4/2010 | | | | |
| | | | | | |
| 2455 | | PECOS | 0.000 | | $0.00 |
| 2455 | | SUZ. KITCH | 68,957.000 | | $11,033.12 |
| Inventory Value for Item: | 2455 | | 68,957.000 | @ $0.1600 | $11,033.12 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| | | | | | |
| 25458 | | PECOS | 194.000 | | $32.57 |
| Inventory Value for Item: | 25458 | | 194.000 | @ $0.1679 | $32.57 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| | | | | | |
| 26538 | | PECOS | 23,850.000 | | $2,862.00 |
| Inventory Value for Item: | 26538 | | 23,850.000 | @ $0.1200 | $2,862.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| | | | | | |
| 26539 | | PECOS | 2,550.000 | | $306.00 |
| Inventory Value for Item: | 26539 | | 2,550.000 | @ $0.1200 | $306.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| | | | | | |
| 27834 | | PECOS | 7,225.000 | | $6,004.10 |
| Inventory Value for Item: | 27834 | | 7,225.000 | @ $0.8310 | $6,003.98 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| | | | | | |
| 2980 | | FOOD SOURC | 29,100.000 | | $3,145.71 |
| 2980 | | PECOS | 5,100.000 | | $551.31 |
| Inventory Value for Item: | 2980 | | 34,200.000 | @ $0.1081 | $3,697.02 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| | | | | | |
| 30205 | | PECOS | 1,925.000 | | $1,551.55 |
| Inventory Value for Item: | 30205 | | 1,925.000 | @ $0.8060 | $1,551.55 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| | | | | | |
| 30206 | | PECOS | 100.000 | | $72.29 |
| Inventory Value for Item: | 30206 | | 100.000 | @ $0.7230 | $72.30 |
| Using Unit Cost as of: | 4/26/2010 | | | | |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| 30336 | PECOS | 3,430.000 | | $1,917.42 |
| Inventory Value for Item: 30336 Using Unit Cost as of: 4/26/2010 | | 3,430.000 | @ $0.5590 | $1,917.37 |
| 30411 | PECOS | 9,722.000 | | $6,319.30 |
| Inventory Value for Item: 30411 Using Unit Cost as of: 8/10/2010 | | 9,722.000 | @ $0.6500 | $6,319.30 |
| 30411E | PECOS | 60,300.000 | | $2,514.59 |
| Inventory Value for Item: 30411E Using Unit Cost as of: 8/10/2010 | | 60,300.000 | @ $0.0417 | $2,514.51 |
| 30412 | PECOS | 12,361.000 | | $8,034.65 |
| Inventory Value for Item: 30412 Using Unit Cost as of: 8/17/2010 | | 12,361.000 | @ $0.6500 | $8,034.65 |
| 30412E | PECOS | 85,350.000 | | $3,559.18 |
| Inventory Value for Item: 30412E Using Unit Cost as of: 8/17/2010 | | 85,350.000 | @ $0.0417 | $3,559.10 |
| 31339 | PECOS | 12,600.000 | | $1,260.00 |
| Inventory Value for Item: 31339 Using Unit Cost as of: 8/18/2010 | | 12,600.000 | @ $0.1000 | $1,260.00 |
| 31340 | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item: 31340 Using Unit Cost as of: 9/21/2010 | | 0.00000 | @ $0.1200 | $0.00 |
| 31341 | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: 31341 Using Unit Cost as of: 1/21/2011 | | 0.000 | @ $0.1176 | $0.00 |
| 32049 | PECOS | 12,600.000 | | $1,512.00 |
| Inventory Value for Item: 32049 Using Unit Cost as of: 9/21/2010 | | 12,600.000 | @ $0.1200 | $1,512.00 |
| 3216 | PECOS | 4,063.000 | | $1,775.55 |
| Inventory Value for Item: 3216 Using Unit Cost as of: 4/26/2010 | | 4,063.000 | @ $0.4370 | $1,775.53 |
| 32216 | PECOS | 290.000 | | $50.16 |
| Inventory Value for Item: 32216 Using Unit Cost as of: 12/18/2008 | | 290.000 | @ $0.1730 | $50.17 |
| 33636 | PECOS | 1,768.000 | | $1,117.38 |
| Inventory Value for Item: 33636 Using Unit Cost as of: 5/22/2009 | | 1,768.000 | @ $0.6320 | $1,117.38 |
| 3386 | PECOS | 6,750.000 | | $811.35 |
| Inventory Value for Item: 3386 Using Unit Cost as of: 5/14/2010 | | 6,750.000 | @ $0.1202 | $811.35 |
| 3387 | PECOS | 6,750.000 | | $810.00 |

# SUMMARY HISTORICAL STOCK STATUS REPORT

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 3387 | | 6,750.000 | @ $0.1200 | $810.00 |
| Using Unit Cost as of: 12/18/2008 | | | | |
| 3390 | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: 3390 | | 0.000 | @ $0.1079 | $0.00 |
| Using Unit Cost as of: 1/21/2011 | | | | |
| 3391 | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: 3391 | | 0.000 | @ $0.1079 | $0.00 |
| Using Unit Cost as of: 1/21/2011 | | | | |
| 3392 | PECOS | 0.000 | | $0.01 |
| Inventory Value for Item: 3392 | | 0.000 | @ $0.1079 | $0.00 |
| Using Unit Cost as of: 1/21/2011 | | | | |
| 36137 | PECOS | 539.000 | | $4,209.59 |
| Inventory Value for Item: 36137 | | 539.000 | @ $7.8100 | $4,209.59 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 36155 | PECOS | 250.000 | | $1,952.50 |
| Inventory Value for Item: 36155 | | 250.000 | @ $7.8100 | $1,952.50 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 380 | PECOS | 5,850.000 | | $632.38 |
| Inventory Value for Item: 380 | | 5,850.000 | @ $0.1081 | $632.39 |
| Using Unit Cost as of: 12/4/2009 | | | | |
| 381 | PECOS | 14,400.000 | | $1,732.34 |
| Inventory Value for Item: 381 | | 14,400.000 | @ $0.1203 | $1,732.32 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 382 | PECOS | 7,200.000 | | $778.33 |
| Inventory Value for Item: 382 | | 7,200.000 | @ $0.1081 | $778.32 |
| Using Unit Cost as of: 12/4/2009 | | | | |
| 3951 | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: 3951 | | 0.000 | @ $0.1010 | $0.00 |
| Using Unit Cost as of: 2/28/2011 | | | | |
| 3996 | PECOS | 1,790.00000 | | $20,316.50 |
| Inventory Value for Item: 3996 | | 1,790.00000 | @ $11.3500 | $20,316.50 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 3997 | PECOS | 1,629.00000 | | $22,415.04 |
| Inventory Value for Item: 3997 | | 1,629.00000 | @ $13.7600 | $22,415.04 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 3998 | PECOS | 805.00000 | | $11,076.80 |
| Inventory Value for Item: 3998 | | 805.00000 | @ $13.7600 | $11,076.80 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 4000 | PECOS | 1,960.00000 | | $12,406.80 |

As of:     9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 4000 | | 1,960.00000 | @ $6.3300 | $12,406.80 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 40062 | | PECOS | 110.000 | | $859.10 |
| Inventory Value for Item: | 40062 | | 110.000 | @ $7.8100 | $859.10 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 4040 | | PECOS | 600.000 | | $72.00 |
| Inventory Value for Item: | 4040 | | 600.000 | @ $0.1200 | $72.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 4207 | | PECOS | 1,547.000 | | $705.40 |
| Inventory Value for Item: | 4207 | | 1,547.000 | @ $0.4560 | $705.43 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| 4335 | | PECOS | 2,100.000 | | $1,625.39 |
| Inventory Value for Item: | 4335 | | 2,100.000 | @ $0.7740 | $1,625.40 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| 4343 | | PECOS | 5,411.000 | | $3,679.48 |
| Inventory Value for Item: | 4343 | | 5,411.000 | @ $0.6800 | $3,679.48 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 4536 | | PECOS | 0.000 | | $0.00 |
| 4536 | | RITE STUFF | 5,200.000 | | $561.60 |
| Inventory Value for Item: | 4536 | | 5,200.000 | @ $0.1080 | $561.60 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| 4543 | | PECOS | 0.000 | | $0.00 |
| 4543 | | SUZ. KITCH | 56,168.000 | | $8,706.04 |
| Inventory Value for Item: | 4543 | | 56,168.000 | @ $0.1550 | $8,706.04 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| 4812 | | PECOS | 0.000 | | $0.00 |
| 4812 | | RITE STUFF | 16,600.000 | | $1,792.80 |
| Inventory Value for Item: | 4812 | | 16,600.000 | @ $0.1080 | $1,792.80 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| 48251 | | PECOS | 2,425.000 | | $419.53 |
| Inventory Value for Item: | 48251 | | 2,425.000 | @ $0.1730 | $419.53 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 4829 | | SUZ. KITCH | 36,280.000 | | $5,623.40 |
| Inventory Value for Item: | 4829 | | 36,280.000 | @ $0.1550 | $5,623.40 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| 4843 | | SUZ. KITCH | 36,600.000 | | $5,673.00 |
| Inventory Value for Item: | 4843 | | 36,600.000 | @ $0.1550 | $5,673.00 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| 4917 | | PECOS | 22,504.613 | | $22,279.57 |
| Inventory Value for Item: | 4917 | | 22,504.613 | @ $0.9900 | $22,279.57 |
| Using Unit Cost as of: | 4/5/2010 | | | | |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| 4925 | PECOS | 16,032.000 | | $15,871.68 |
| Inventory Value for Item: 4925 | | 16,032.000 | @ $0.9900 | $15,871.68 |
| Using Unit Cost as of: 2/4/2010 | | | | |
| 49873 | PECOS | 206.000 | | $34.59 |
| Inventory Value for Item: 49873 | | 206.000 | @ $0.1679 | $34.59 |
| Using Unit Cost as of: 12/18/2008 | | | | |
| 501-1A | PECOS | 37,875.000 | | $6,969.00 |
| Inventory Value for Item: 501-1A | | 37,875.000 | @ $0.1840 | $6,969.00 |
| Using Unit Cost as of: 9/17/2009 | | | | |
| 501-2A | PECOS | 6,375.000 | | $2,388.08 |
| Inventory Value for Item: 501-2A | | 6,375.000 | @ $0.3746 | $2,388.08 |
| Using Unit Cost as of: 5/29/2008 | | | | |
| 501-8A | PECOS | 6,900.000 | | $2,760.00 |
| Inventory Value for Item: 501-8A | | 6,900.000 | @ $0.4000 | $2,760.00 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 51161 | PECOS | 659.000 | | $110.65 |
| Inventory Value for Item: 51161 | | 659.000 | @ $0.1679 | $110.65 |
| Using Unit Cost as of: 12/18/2008 | | | | |
| 5338 | PECOS | 846.000 | | $621.82 |
| Inventory Value for Item: 5338 | | 846.000 | @ $0.7351 | $621.89 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 55440 | PECOS | 5,300.000 | | $2,809.00 |
| Inventory Value for Item: 55440 | | 5,300.000 | @ $0.5300 | $2,809.00 |
| Using Unit Cost as of: 4/26/2010 | | | | |
| 60300 | PECOS | 733.000 | | $313.73 |
| Inventory Value for Item: 60300 | | 733.000 | @ $0.4280 | $313.72 |
| Using Unit Cost as of: 1/21/2010 | | | | |
| 60301 | PECOS | 1,530.000 | | $367.20 |
| Inventory Value for Item: 60301 | | 1,530.000 | @ $0.2400 | $367.20 |
| Using Unit Cost as of: 1/29/2010 | | | | |
| 60976 | PECOS | 17,100.000 | | $2,052.00 |
| Inventory Value for Item: 60976 | | 17,100.000 | @ $0.1200 | $2,052.00 |
| Using Unit Cost as of: 12/18/2008 | | | | |
| 60977 | PECOS | 15,600.000 | | $1,875.11 |
| Inventory Value for Item: 60977 | | 15,600.000 | @ $0.1202 | $1,875.12 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 60978 | PECOS | 5,400.000 | | $649.08 |
| Inventory Value for Item: 60978 | | 5,400.000 | @ $0.1202 | $649.08 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 60979 | PECOS | 12,600.000 | | $1,360.80 |
| 60979 | RITE STUFF | 3,500.000 | | $378.00 |

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 60979 | | 16,100.000 | @ $0.1080 | $1,738.80 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| | | | | | |
| 61105 | | FOOD SOURC | 72,100.000 | | $0.00 |
| 61105 | | PECOS | 5,300.000 | | $0.00 |
| Inventory Value for Item: | 61105 | | 77,400.000 | @ $0.0000 | $0.00 |
| Using Unit Cost as of: | 5/17/2011 | | | | |
| | | | | | |
| 61112 | | PECOS | 463.000 | | $3,616.03 |
| Inventory Value for Item: | 61112 | | 463.000 | @ $7.8100 | $3,616.03 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 61113 | | PECOS | 306.000 | | $2,389.86 |
| Inventory Value for Item: | 61113 | | 306.000 | @ $7.8100 | $2,389.86 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 61114 | | PECOS | 287.000 | | $2,241.47 |
| Inventory Value for Item: | 61114 | | 287.000 | @ $7.8100 | $2,241.47 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 61115 | | PECOS | 452.000 | | $4,268.88 |
| Inventory Value for Item: | 61115 | | 452.000 | @ $9.4444 | $4,268.87 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 61118 | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 61118 | | 0.000 | @ $7.8100 | $0.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 6242 | | PECOS | 2,085.000 | | $1,296.88 |
| Inventory Value for Item: | 6242 | | 2,085.000 | @ $0.6220 | $1,296.87 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| | | | | | |
| 64016 | | PECOS | 10,800.000 | | $1,167.49 |
| Inventory Value for Item: | 64016 | | 10,800.000 | @ $0.1081 | $1,167.48 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| | | | | | |
| 64529 | | PECOS | 8,700.000 | | $940.48 |
| Inventory Value for Item: | 64529 | | 8,700.000 | @ $0.1081 | $940.47 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| | | | | | |
| 64550 | | PECOS | 0.000 | | $0.00 |
| 64550 | | SUZ. KITCH | 71,970.000 | | $11,155.35 |
| Inventory Value for Item: | 64550 | | 71,970.000 | @ $0.1550 | $11,155.35 |
| Using Unit Cost as of: | 10/23/2008 | | | | |
| | | | | | |
| 64574 | | PECOS | 6,300.000 | | $805.80 |
| Inventory Value for Item: | 64574 | | 6,300.000 | @ $0.1279 | $805.77 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 64581 | | PECOS | 2,100.000 | | $268.60 |
| Inventory Value for Item: | 64581 | | 2,100.000 | @ $0.1279 | $268.59 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 64582 | | FOOD SOURC | 22,100.000 | | $2,389.01 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 64582 | | 22,100.000 | @ $0.1081 | $2,389.01 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 67600 | | PECOS | 3,500.000 | | $1,764.00 |
| Inventory Value for Item: | 67600 | | 3,500.000 | @ $0.5040 | $1,764.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 7053 | | PECOS | 11,700.000 | | $1,406.34 |
| Inventory Value for Item: | 7053 | | 11,700.000 | @ $0.1202 | $1,406.34 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 7055 | | PECOS | 21,900.000 | | $2,367.39 |
| Inventory Value for Item: | 7055 | | 21,900.000 | @ $0.1081 | $2,367.39 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 72579 | | PECOS | 0.000 | | $0.00 |
| Inventory Value for Item: | 72579 | | 0.000 | @ $0.1679 | $0.00 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 80327 | | PECOS | 3,697.000 | | $1,907.65 |
| Inventory Value for Item: | 80327 | | 3,697.000 | @ $0.5160 | $1,907.65 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| 80328 | | PECOS | 2,700.000 | | $1,220.68 |
| Inventory Value for Item: | 80328 | | 2,700.000 | @ $0.4521 | $1,220.67 |
| Using Unit Cost as of: | 8/20/2008 | | | | |
| 80329 | | PECOS | 6,375.000 | | $4,150.13 |
| Inventory Value for Item: | 80329 | | 6,375.000 | @ $0.6510 | $4,150.13 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 99545 | | PECOS | 583.720 | | $100.99 |
| Inventory Value for Item: | 99545 | | 583.720 | @ $0.1730 | $100.98 |
| Using Unit Cost as of: | 12/18/2008 | | | | |
| Inventory Value for Account: | 1403-01-000 | | 2,837,128.35300 | | $364,894.96 |

Account Number: 1404-01-000

| | | | | | |
|---|---|---|---|---|---|
| 210001 | | PECOS | 0 | | $0.00 |
| Inventory Value for Item: | 210001 | | 0 | @ $18.0744 | $0.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 210103 | | PECOS | (633) | | ($15,312.51) |
| 210103 | | PECOS HOLD | 0 | | ($0.01) |
| Inventory Value for Item: | 210103 | | (633) | @ $24.1903 | ($15,312.46) |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 210199 | | PECOS | 25 | | $365.25 |
| Inventory Value for Item: | 210199 | | 25 | @ $14.6100 | $365.25 |
| Using Unit Cost as of: | 5/27/2008 | | | | |
| 210275 | | PECOS | 828 | | $15,748.56 |

System: 5/17/2011 3:37:23 PM
User Date: 5/17/2011

SUMMARY HISTORICAL STOCK STATUS REPORT

Page: 17
User ID: garyc

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| 210275 | | PECOS HOLD | 0 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210275<br>9/21/2010 | | 828 | @ $19.0200 | $15,748.56 |
| | | | | | |
| 210399 | | PECOS | 0 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210399<br>5/27/2008 | | 0 | @ $22.3300 | $0.00 |
| | | | | | |
| 210475 | | PECOS | 545 | | $10,415.40 |
| 210475 | | PECOS HOLD | 4,503 | | $86,055.40 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210475<br>9/21/2010 | | 5,048 | @ $19.1107 | $96,470.81 |
| | | | | | |
| 210501 | | PECOS | 82 | | $1,606.35 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210501<br>5/14/2010 | | 82 | @ $19.5901 | $1,606.39 |
| | | | | | |
| 210573 | | PECOS | 103 | | $952.14 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210573<br>9/21/2010 | | 103 | @ $9.2441 | $952.14 |
| | | | | | |
| 210599 | | PECOS | 183 | | $449.45 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 210599<br>9/21/2010 | | 183 | @ $2.4560 | $449.45 |
| | | | | | |
| 211101 | | PECOS | 133 | | $2,942.04 |
| 211101 | | PECOS HOLD | 0 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 211101<br>5/14/2010 | | 133 | @ $22.1206 | $2,942.04 |
| | | | | | |
| 220201 | | PECOS | 97 | | $808.64 |
| 220201 | | PECOS HOLD | 660 | | $5,502.15 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 220201<br>5/14/2010 | | 757 | @ $8.3366 | $6,310.81 |
| | | | | | |
| 220211 | | PECOS | 226 | | $1,890.29 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 220211<br>5/14/2010 | | 226 | @ $8.3642 | $1,890.31 |
| | | | | | |
| 220266 | | ATLANTAPRE | 107 | | $894.96 |
| 220266 | | PECOS HOLD | 690 | | $5,771.30 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 220266<br>5/14/2010 | | 797 | @ $8.3642 | $6,666.27 |
| | | | | | |
| 220843 | | BLAST | 1,410 | | $18,064.32 |
| 220843 | | PECOS | 1 | | $12.81 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 220843<br>5/14/2010 | | 1,411 | @ $12.8116 | $18,077.17 |
| | | | | | |
| 220845 | | ATLANTAPRE | 240 | | $2,628.74 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 220845<br>5/14/2010 | | 240 | @ $10.9531 | $2,628.74 |
| | | | | | |
| 221101 | | PECOS | 443 | | $3,842.55 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| **Inventory Value for Item:** | 221101 | | 443 | @ $8.6739 | $3,842.54 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 221111 | | PECOS | 57 | | $494.44 |
| 221111 | | PECOS HOLD | 697 | | $6,045.69 |
| **Inventory Value for Item:** | 221111 | | 754 | @ $8.6739 | $6,540.12 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 221401 | | PECOS | 1,635 | | $12,880.38 |
| **Inventory Value for Item:** | 221401 | | 1,635 | @ $7.8779 | $12,880.37 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 221411 | | PECOS | 0 | | ($0.03) |
| 221411 | | PECOS HOLD | 702 | | $5,530.30 |
| **Inventory Value for Item:** | 221411 | | 702 | @ $7.8779 | $5,530.29 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 222501 | | PECOS | 357 | | $4,867.42 |
| **Inventory Value for Item:** | 222501 | | 357 | @ $13.6343 | $4,867.45 |
| **Using Unit Cost as of:** | 4/26/2010 | | | | |
| | | | | | |
| 222543 | | BLAST | 564 | | $7,658.90 |
| 222543 | | PECOS | 0 | | $0.00 |
| 222543 | | PECOS HOLD | 70 | | $950.57 |
| **Inventory Value for Item:** | 222543 | | 634 | @ $13.5795 | $8,609.40 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 222701 | | PECOS | 304 | | $4,162.35 |
| **Inventory Value for Item:** | 222701 | | 304 | @ $13.6920 | $4,162.37 |
| **Using Unit Cost as of:** | 5/14/2010 | | | | |
| | | | | | |
| 223154 | | ATLANTAPRE | 96 | | $978.07 |
| 223154 | | PECOS | 11 | | $112.08 |
| **Inventory Value for Item:** | 223154 | | 107 | @ $10.1881 | $1,090.13 |
| **Using Unit Cost as of:** | 4/26/2010 | | | | |
| | | | | | |
| 223661 | | ATLANTAPRE | 0 | | ($0.01) |
| 223661 | | PECOS | 0 | | ($0.01) |
| **Inventory Value for Item:** | 223661 | | 0 | @ $5.6844 | $0.00 |
| **Using Unit Cost as of:** | 9/21/2010 | | | | |
| | | | | | |
| 223665 | | ATLANTAPRE | 0 | | $0.00 |
| 223665 | | PECOS | 0 | | ($0.01) |
| **Inventory Value for Item:** | 223665 | | 0 | @ $4.8812 | $0.00 |
| **Using Unit Cost as of:** | 9/21/2010 | | | | |
| | | | | | |
| 227260 | | ATLANTAPRE | 0 | | $0.00 |
| 227260 | | PECOS | 2,754 | | $28,316.34 |
| 227260 | | PECOS HOLD | 0 | | $0.00 |
| **Inventory Value for Item:** | 227260 | | 2,754 | @ $10.2819 | $28,316.35 |
| **Using Unit Cost as of:** | 4/26/2010 | | | | |
| | | | | | |
| 227261 | | ATLANTAPRE | 498 | | $5,073.69 |
| 227261 | | INFINITY | 60 | | $611.29 |
| 227261 | | PECOS | 147 | | $1,497.67 |

Trans Pecos Foods
Inventory Control

As of:  9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| **Inventory Value for Item:** 227261 | | **705** | @ $10.1881 | **$7,182.61** |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| 227265 | ATLANTAPRE | 750 | | $10,625.40 |
| 227265 | PECOS | 60 | | $850.02 |
| **Inventory Value for Item:** 227265 | | **810** | @ $14.1672 | **$11,475.43** |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 227645 | ATLANTAPRE | 0 | | $0.01 |
| 227645 | PECOS | 0 | | ($0.01) |
| **Inventory Value for Item:** 227645 | | **0** | @ $10.4452 | **$0.00** |
| **Using Unit Cost as of:** 10/18/2010 | | | | |
| 227662 | ATLANTAPRE | 560 | | $5,587.61 |
| 227662 | PECOS | 27 | | $269.40 |
| **Inventory Value for Item:** 227662 | | **587** | @ $9.9779 | **$5,857.03** |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| 227665 | ATLANTAPRE | 550 | | $6,811.35 |
| 227665 | PECOS | 36 | | $445.84 |
| **Inventory Value for Item:** 227665 | | **586** | @ $12.3843 | **$7,257.20** |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 227834 | PECOS | 774 | | $13,203.41 |
| 227834 | PECOS HOLD | 94 | | $1,603.54 |
| **Inventory Value for Item:** 227834 | | **868** | @ $17.0590 | **$14,807.21** |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| 230301 | PECOS | 1,012 | | $8,938.58 |
| **Inventory Value for Item:** 230301 | | **1,012** | @ $8.8326 | **$8,938.59** |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| 230326 | PECOS | 511 | | $5,460.32 |
| 230326 | PECOS HOLD | 0 | | $0.00 |
| **Inventory Value for Item:** 230326 | | **511** | @ $10.6856 | **$5,460.34** |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 230336 | ATLANTAPRE | 948 | | $17,544.23 |
| 230336 | HOUSTONPRE | 473 | | $8,753.35 |
| 230336 | PECOS | 86 | | $1,591.53 |
| 230336 | PREFERRED | 0 | | $0.00 |
| **Inventory Value for Item:** 230336 | | **1,507** | @ $18.5063 | **$27,888.99** |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 230343 | BLAST | 552 | | $6,008.24 |
| 230343 | PECOS | 969 | | $10,547.08 |
| **Inventory Value for Item:** 230343 | | **1,521** | @ $10.8845 | **$16,555.32** |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 230401 | PECOS | 455 | | $7,784.30 |
| 230401 | PECOS HOLD | 0 | | $0.02 |
| **Inventory Value for Item:** 230401 | | **455** | @ $17.1084 | **$7,784.32** |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| 230601 | PECOS | 75 | | $1,235.86 |

# SUMMARY HISTORICAL STOCK STATUS REPORT

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| 230601 | PECOS HOLD | 0 | | $0.00 |
| **Inventory Value for Item:** 230601 | | 75 | @ $16.4784 | $1,235.88 |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| | | | | |
| 230726 | PECOS | (3) | | ($18.19) |
| 230726 | PECOS HOLD | 3 | | $18.19 |
| **Inventory Value for Item:** 230726 | | 0 | @ $6.0637 | $0.00 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 233040 | ATLANTAPRE | 249 | | $1,520.73 |
| 233040 | PECOS | 59 | | $360.30 |
| **Inventory Value for Item:** 233040 | | 308 | @ $6.1074 | $1,881.08 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 233053 | PECOS | 590 | | $10,553.39 |
| **Inventory Value for Item:** 233053 | | 590 | @ $17.8871 | $10,553.39 |
| **Using Unit Cost as of:** 4/5/2010 | | | | |
| | | | | |
| 234040 | ATLANTAPRE | 0 | | $0.00 |
| 234040 | PECOS | 730 | | $7,743.62 |
| 234040 | PECOS HOLD | 0 | | $0.00 |
| **Inventory Value for Item:** 234040 | | 730 | @ $10.6077 | $7,743.62 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 234061 | ATLANTAPRE | 0 | | $0.01 |
| 234061 | PECOS | 2 | | $20.91 |
| **Inventory Value for Item:** 234061 | | 2 | @ $10.4518 | $20.90 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 234065 | ATLANTAPRE | 192 | | $5,231.22 |
| 234065 | PECOS | 280 | | $7,628.85 |
| **Inventory Value for Item:** 234065 | | 472 | @ $27.2459 | $12,860.06 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 30316 | PECOS | 0 | | $0.01 |
| **Inventory Value for Item:** 30316 | | 0 | @ $16.3690 | $0.00 |
| **Using Unit Cost as of:** 10/18/2010 | | | | |
| | | | | |
| 30482 | PECOS | 0 | | $0.00 |
| 30482 | PECOS HOLD | 0 | | $0.00 |
| **Inventory Value for Item:** 30482 | | 0 | @ $22.5220 | $0.00 |
| **Using Unit Cost as of:** 10/18/2010 | | | | |
| | | | | |
| 320101 | PECOS | 315 | | $4,971.95 |
| **Inventory Value for Item:** 320101 | | 315 | @ $15.7839 | $4,971.93 |
| **Using Unit Cost as of:** 4/26/2010 | | | | |
| | | | | |
| 320822 | ATLANTAPRE | 126 | | $1,394.01 |
| 320822 | PECOS | 274 | | $3,031.40 |
| **Inventory Value for Item:** 320822 | | 400 | @ $11.0636 | $4,425.44 |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | | | | |
| 320825 | ATLANTAPRE | 378 | | $4,075.43 |
| 320825 | PECOS | 630 | | $6,792.42 |

# SUMMARY HISTORICAL STOCK STATUS REPORT

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 320825 | | 1,008 | @ $10.7816 | $10,867.85 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320826 | PECOS | 685 | | $7,487.13 |
| Inventory Value for Item: 320826 | | 685 | @ $10.9301 | $7,487.12 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320840 | ATLANTAPRE | 0 | | ($0.02) |
| 320840 | PECOS | 0 | | $0.01 |
| Inventory Value for Item: 320840 | | 0 | @ $10.7816 | $0.00 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320843 | BLAST | 274 | | $2,994.81 |
| 320843 | PECOS | 378 | | $4,131.59 |
| Inventory Value for Item: 320843 | | 652 | @ $10.9301 | $7,126.43 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320860 | ATLANTAPRE | 126 | | $1,455.25 |
| 320860 | PECOS | 38 | | $436.89 |
| Inventory Value for Item: 320860 | | 164 | @ $11.5496 | $1,894.13 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320861 | ATLANTAPRE | 126 | | $1,455.25 |
| 320861 | PECOS | 108 | | $1,247.35 |
| Inventory Value for Item: 320861 | | 234 | @ $11.5496 | $2,702.61 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320862 | ATLANTAPRE | 0 | | $0.00 |
| 320862 | PECOS | 256 | | $2,760.09 |
| Inventory Value for Item: 320862 | | 256 | @ $10.7816 | $2,760.09 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320865 | ATLANTAPRE | 126 | | $1,454.43 |
| 320865 | PECOS | 378 | | $4,363.27 |
| Inventory Value for Item: 320865 | | 504 | @ $11.5431 | $5,817.72 |
| Using Unit Cost as of: 5/14/2010 | | | | |
| 320877 | ATLANTAPRE | 0 | | $0.00 |
| Inventory Value for Item: 320877 | | 0 | @ $11.3096 | $0.00 |
| Using Unit Cost as of: 2/28/2011 | | | | |
| 320926 | PECOS | 635 | | $5,203.87 |
| 320926 | PECOS HOLD | 10 | | $81.95 |
| Inventory Value for Item: 320926 | | 645 | @ $8.1951 | $5,285.84 |
| Using Unit Cost as of: 4/5/2010 | | | | |
| 321561 | ATLANTAPRE | 0 | | $0.01 |
| 321561 | PECOS | 56 | | $1,016.35 |
| Inventory Value for Item: 321561 | | 56 | @ $18.1491 | $1,016.35 |
| Using Unit Cost as of: 4/26/2010 | | | | |
| 321565 | ATLANTAPRE | 182 | | $3,303.14 |
| 321565 | PECOS | 5 | | $90.75 |

# SUMMARY HISTORICAL STOCK STATUS REPORT

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 321565 | | 187 | @ $18.1491 | $3,393.88 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| 321626 | | PECOS | 14 | | $280.49 |
| Inventory Value for Item: | 321626 | | 14 | @ $20.0358 | $280.50 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| 321643 | | BLAST | 153 | | $2,715.52 |
| 321643 | | PECOS | 0 | | $0.00 |
| Inventory Value for Item: | 321643 | | 153 | @ $17.7487 | $2,715.55 |
| Using Unit Cost as of: | 4/26/2010 | | | | |
| 350101 | | PECOS | 147 | | $2,521.98 |
| Inventory Value for Item: | 350101 | | 147 | @ $17.1564 | $2,521.99 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 350201 | | PECOS | 1,115 | | $15,959.26 |
| Inventory Value for Item: | 350201 | | 1,115 | @ $14.3132 | $15,959.22 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 350270 | | PECOS | 1 | | $14.78 |
| Inventory Value for Item: | 350270 | | 1 | @ $14.7751 | $14.78 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 370722 | | ATLANTAPRE | 0 | | $0.00 |
| 370722 | | PECOS | 39 | | $393.22 |
| Inventory Value for Item: | 370722 | | 39 | @ $10.0830 | $393.24 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 370726 | | PECOS | 8 | | $81.80 |
| Inventory Value for Item: | 370726 | | 8 | @ $10.2250 | $81.80 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 370761 | | ATLANTAPRE | 0 | | ($0.01) |
| 370761 | | PECOS | 0 | | $0.02 |
| Inventory Value for Item: | 370761 | | 0 | @ $12.0057 | $0.00 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 370765 | | ATLANTAPRE | 0 | | $0.01 |
| 370765 | | PECOS | 0 | | ($0.01) |
| Inventory Value for Item: | 370765 | | 0 | @ $12.0057 | $0.00 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 370770 | | PECOS | 672 | | $8,122.47 |
| Inventory Value for Item: | 370770 | | 672 | @ $12.0870 | $8,122.46 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 371626 | | PECOS | 428 | | $2,945.04 |
| 371626 | | PECOS HOLD | 0 | | $0.00 |
| Inventory Value for Item: | 371626 | | 428 | @ $6.8809 | $2,945.03 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 371728 | | PECOS | 18 | | $117.17 |
| 371728 | | PECOS HOLD | 0 | | $0.00 |

As of:    9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 371726 | | 18 | @ $6.5095 | $117.17 |
| Using Unit Cost as of: | 4/5/2010 | | | | |
| | | | | | |
| 371822 | | ATLANTAPRE | 504 | | $5,077.69 |
| 371822 | | PECOS | 26 | | $261.92 |
| Inventory Value for Item: | 371822 | | 530 | @ $10.0748 | $5,339.64 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371826 | | PECOS | 455 | | $4,584.42 |
| 371826 | | PECOS HOLD | 1 | | $10.08 |
| Inventory Value for Item: | 371826 | | 456 | @ $10.0757 | $4,594.52 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371840 | | ATLANTAPRE | 0 | | $0.00 |
| 371840 | | PECOS | 506 | | $5,097.85 |
| Inventory Value for Item: | 371840 | | 506 | @ $10.0748 | $5,097.85 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371843 | | BLAST | 910 | | $9,168.04 |
| 371843 | | PECOS | 126 | | $1,269.42 |
| Inventory Value for Item: | 371843 | | 1,036 | @ $10.0748 | $10,437.49 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371860 | | ATLANTAPRE | 504 | | $5,126.13 |
| 371860 | | PECOS | 0 | | $0.01 |
| Inventory Value for Item: | 371860 | | 504 | @ $10.1709 | $5,126.13 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371861 | | ATLANTAPRE | 126 | | $1,281.51 |
| 371861 | | PECOS | 15 | | $152.55 |
| Inventory Value for Item: | 371861 | | 141 | @ $10.1709 | $1,434.10 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371862 | | ATLANTAPRE | 0 | | $0.00 |
| 371862 | | PECOS | 27 | | $234.95 |
| Inventory Value for Item: | 371862 | | 27 | @ $8.7015 | $234.94 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371865 | | ATLANTAPRE | 252 | | $2,539.09 |
| 371865 | | PECOS | 861 | | $8,675.19 |
| Inventory Value for Item: | 371865 | | 1,113 | @ $10.0757 | $11,214.25 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371869 | | PECOS | 73 | | $735.28 |
| Inventory Value for Item: | 371869 | | 73 | @ $10.0723 | $735.28 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371870 | | PECOS | 611 | | $8,693.93 |
| Inventory Value for Item: | 371870 | | 611 | @ $14.2290 | $8,693.92 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371871 | | PECOS | 0 | | $0.00 |

Trans Pecos Foods
Inventory Control

As of: 9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 371871 | | 0 | @ $14.5972 | $0.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371872 | | PECOS | 0 | | $0.00 |
| 371872 | | PECOS HOLD | 0 | | $0.00 |
| Inventory Value for Item: | 371872 | | 0 | @ $14.5963 | $0.00 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371922 | | ATLANTAPRE | 0 | | $0.01 |
| 371922 | | PECOS | 126 | | $1,455.54 |
| Inventory Value for Item: | 371922 | | 126 | @ $11.5518 | $1,455.53 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371925 | | ATLANTAPRE | 252 | | $2,911.67 |
| 371925 | | PECOS | 194 | | $2,241.51 |
| 371925 | | PECOS HOLD | 58 | | $670.15 |
| Inventory Value for Item: | 371925 | | 504 | @ $11.5543 | $5,823.37 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371940 | | ATLANTAPRE | 126 | | $1,455.81 |
| 371940 | | PECOS | 121 | | $1,398.08 |
| 371940 | | PECOS HOLD | 131 | | $1,513.61 |
| Inventory Value for Item: | 371940 | | 378 | @ $11.5543 | $4,367.53 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371943 | | ATLANTAPRE | 1 | | $11.55 |
| 371943 | | BLAST | 401 | | $4,633.26 |
| 371943 | | PECOS | 52 | | $600.81 |
| 371943 | | PECOS HOLD | 50 | | $577.72 |
| Inventory Value for Item: | 371943 | | 504 | @ $11.5543 | $5,823.37 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371960 | | ATLANTAPRE | 252 | | $2,935.90 |
| 371960 | | PECOS | 32 | | $372.81 |
| Inventory Value for Item: | 371960 | | 284 | @ $11.6504 | $3,308.71 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371961 | | ATLANTAPRE | 0 | | $0.00 |
| 371961 | | PECOS | 3 | | $34.96 |
| 371961 | | PECOS HOLD | 716 | | $8,341.68 |
| Inventory Value for Item: | 371961 | | 719 | @ $11.6504 | $8,376.64 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371962 | | ATLANTAPRE | 126 | | $1,455.98 |
| 371962 | | PECOS | 0 | | $0.00 |
| Inventory Value for Item: | 371962 | | 126 | @ $11.5555 | $1,455.99 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 371965 | | ATLANTAPRE | 178 | | $2,181.27 |
| 371965 | | PECOS | 56 | | $686.26 |
| 371965 | | PECOS HOLD | 286 | | $3,504.76 |
| Inventory Value for Item: | 371965 | | 520 | @ $12.2544 | $6,372.29 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | |
| 372065 | | PECOS | 108 | | $1,349.62 |

Trans Pecos Foods
Inventory Control

As of:   9/19/2010

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: | 372065 | 108 | @ $12.4965 | $1,349.62 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| | | | | |
| 372243 | BLAST | 449 | | $8,815.29 |
| Inventory Value for Item: | 372243 | 449 | @ $19.6332 | $8,815.31 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| | | | | |
| 372353 | PECOS | 188 | | $2,161.96 |
| Inventory Value for Item: | 372353 | 188 | @ $11.4998 | $2,161.96 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| | | | | |
| 400053 | ATLANTAPRE | 400 | | $7,019.70 |
| 400053 | PECOS | 8 | | $140.43 |
| Inventory Value for Item: | 400053 | 408 | @ $17.5493 | $7,160.11 |
| Using Unit Cost as of: | 5/14/2010 | | | |
| | | | | |
| 610060 | ATLANTAPRE | 371 | | $7,850.42 |
| 610060 | PECOS | 0 | | $0.00 |
| 610060 | PECOS HOLD | 12 | | $253.92 |
| Inventory Value for Item: | 610060 | 383 | @ $21.1602 | $8,104.36 |
| Using Unit Cost as of: | 8/20/2008 | | | |
| | | | | |
| 610061 | ATLANTAPRE | 240 | | $5,078.42 |
| 610061 | PECOS | 0 | | $0.00 |
| Inventory Value for Item: | 610061 | 240 | @ $21.1602 | $5,078.45 |
| Using Unit Cost as of: | 8/20/2008 | | | |
| | | | | |
| 610065 | ATLANTAPRE | 637 | | $13,479.04 |
| 610065 | PECOS | 0 | | $0.00 |
| 610065 | PECOS HOLD | 12 | | $253.92 |
| Inventory Value for Item: | 610065 | 649 | @ $21.1602 | $13,732.97 |
| Using Unit Cost as of: | 8/20/2008 | | | |
| | | | | |
| 620060 | ATLANTAPRE | 120 | | $2,539.21 |
| 620060 | PECOS | 0 | | $0.00 |
| 620060 | PECOS HOLD | 2 | | $42.32 |
| Inventory Value for Item: | 620060 | 122 | @ $21.1602 | $2,581.54 |
| Using Unit Cost as of: | 8/20/2008 | | | |
| | | | | |
| 620061 | ATLANTAPRE | 180 | | $3,726.00 |
| 620061 | PECOS | 0 | | $0.00 |
| 620061 | PECOS HOLD | 12 | | $248.40 |
| Inventory Value for Item: | 620061 | 192 | @ $20.7002 | $3,974.44 |
| Using Unit Cost as of: | 8/20/2008 | | | |
| | | | | |
| 620065 | ATLANTAPRE | 347 | | $6,377.92 |
| 620065 | PECOS | 0 | | $0.00 |
| 620065 | PECOS HOLD | 12 | | $220.56 |
| Inventory Value for Item: | 620065 | 359 | @ $18.3802 | $6,598.49 |
| Using Unit Cost as of: | 8/2/2008 | | | |
| | | | | |
| 630043 | BLAST | 252 | | $4,233.60 |
| 630043 | PECOS | 0 | | $0.00 |

Trans Pecos Foods
Inventory Control

As of:    9/19/2010

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item: | 630043 | | 252 | @ $16.8000 | $4,233.60 |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| 630060 | | ATLANTAPRE | 378 | | $7,824.68 |
| Inventory Value for Item: | 630060 | | 378 | @ $20.7002 | $7,824.68 |
| Using Unit Cost as of: | 8/21/2008 | | | | |
| 630061 | | ATLANTAPRE | 298 | | $6,168.70 |
| Inventory Value for Item: | 630061 | | 298 | @ $20.7002 | $6,168.66 |
| Using Unit Cost as of: | 8/20/2008 | | | | |
| 700143 | | BLAST | 531 | | $8,092.44 |
| Inventory Value for Item: | 700143 | | 531 | @ $15.2400 | $8,092.44 |
| Using Unit Cost as of: | 8/14/2008 | | | | |
| 700161 | | ATLANTAPRE | 126 | | $1,920.24 |
| Inventory Value for Item: | 700161 | | 126 | @ $15.2400 | $1,920.24 |
| Using Unit Cost as of: | 10/15/2008 | | | | |
| 700165 | | ATLANTAPRE | 378 | | $5,760.72 |
| Inventory Value for Item: | 700165 | | 378 | @ $15.2400 | $5,760.72 |
| Using Unit Cost as of: | 10/15/2008 | | | | |
| **Inventory Value for Account:** | **1404-01-000** | | **48,549.00000** | | **$636,486.06** |

*1,268637.28*

| Account Number: | 1405-01-000 | | | | |
|---|---|---|---|---|---|
| 210103 | | PECOS | 1,029 | | $24,891.82 |
| Inventory Value for Item: | 210103 | | 1,029 | @ $24.1903 | $24,891.82 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 210475 | | PECOS | 433 | | $8,274.93 |
| Inventory Value for Item: | 210475 | | 433 | @ $19.1107 | $8,274.93 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 220211 | | PECOS | 359 | | $3,002.75 |
| Inventory Value for Item: | 220211 | | 359 | @ $8.3642 | $3,002.75 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 230336 | | PECOS | 1,125 | | $20,819.59 |
| Inventory Value for Item: | 230336 | | 1,125 | @ $18.5063 | $20,819.59 |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| 370788 | | PECOS | 6,319.00000 | | $8,486.42 |
| Inventory Value for Item: | 370788 | | 6,319.00000 | @ $1.3430 | $8,486.42 |
| Using Unit Cost as of: | 4/5/2010 | | | | |
| **Inventory Value for Account:** | **1405-01-000** | | **9,265.00000** | | **$65,475.51** |

| | | Quantity | Cost |
|---|---|---|---|
| Totals: | | 3,249,456.35300 | ($8,702,454.70) |

*$1,334,112.79*

ef: 1/8/2011          Use GL Posting Date          From:          To: 999999999

gesc:
an Number:        From: 0
ile ID:                  First          Last
en Description:    First          Last
ientID Description: First         Last
em Class:            From:          Last
ccount Number:    To:

ted By:   Account Number
lude Items with zero quantity on as of date:   No
st for Periodic/Average Cost items:               Historical Cost

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| ccount Number: | 1400-01-000 | | | | |
| 220889 | | PECOS | 984.00000 | @ $0.8003 | $787.49 |
| Inventory Value for Item: | 220889 | | 984.00000 | | $787.50 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 221189 | | PECOS | 875.00000 | @ $0.7650 | $669.38 |
| Inventory Value for Item: | 221189 | | 875.00000 | | $669.38 |
| Using Unit Cost as of: | 11/30/2010 | | | | |
| 222688 | | PECOS | 249.00000 | @ $0.5625 | $140.05 |
| Inventory Value for Item: | 222588 | | 249.00000 | | $140.06 |
| Using Unit Cost as of: | 10/18/2010 | | | | |
| 223600 | | PECOS | 2,417.00000 | @ $0.3633 | $878.12 |
| Inventory Value for Item: | 223600 | | 2,417.00000 | | $878.10 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 223888 | | PECOS | 1,230.00000 | @ $0.7425 | $913.27 |
| Inventory Value for Item: | 223888 | | 1,230.00000 | | $913.28 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 223699 | | PECOS | 363.00000 | @ $0.4042 | $146.73 |
| Inventory Value for Item: | 223699 | | 363.00000 | | $146.72 |
| Using Unit Cost as of: | 11/30/2010 | | | | |
| 227288 | | PECOS HOLD | 0.00000 | @ $0.5625 | $0.00 |
| Inventory Value for Item: | 227288 | | 0.00000 | | $0.00 |
| Using Unit Cost as of: | 10/18/2010 | | | | |
| 227688 | | PECOS | 1,494.00000 | @ $0.7454 | $1,113.53 |
| Inventory Value for Item: | 227688 | | 1,494.00000 | | $1,113.63 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 227888 | | PECOS | 2,189.00000 | @ $0.8058 | $1,769.64 |
| 227888 | | PECOS HOLD | 0.00000 | | $0.00 |
| Inventory Value for Item: | 227888 | | 2,196.00000 | | $1,769.54 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 230300 | | PECOS | 2,413.00000 | @ $0.6956 | $1,678.49 |
| Inventory Value for Item: | 230300 | | 2,413.00000 | | $1,678.48 |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| 230388 | | PECOS | 3,144.00000 | | $2,083.22 |

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 230388 | | 3,144.00000 | @ $0.6626 | $2,083.21 |
| Using Unit Cost as of: 9/21/2010 | | | | $4,319.64 |
| 230488 | PECOS | 3,268.00000 | | $4,319.64 |
| Inventory Value for Item: 230488 | | 3,268.00000 | @ $1.3218 | $1,902.55 |
| Using Unit Cost as of: 9/21/2010 | | | | $1,902.55 |
| 230600 | PECOS | 1,451.00000 | | |
| Inventory Value for Item: 230600 | | 1,451.00000 | @ $1.3112 | $5,466.13 |
| Using Unit Cost as of: 9/21/2010 | | | | $5,466.13 |
| 230688 | PECOS | 4,319.00000 | | |
| Inventory Value for Item: 230688 | | 4,319.00000 | @ $1.2656 | $1,406.77 |
| Using Unit Cost as of: 9/21/2010 | | | | $1,406.77 |
| 230700 | PECOS | 1,103.00000 | | |
| Inventory Value for Item: 230700 | | 1,103.00000 | @ $1.2754 | $172.12 |
| Using Unit Cost as of: 9/21/2010 | | | | $172.12 |
| 230788 | PECOS | 144.00000 | | $203.02 |
| Inventory Value for Item: 230788 | | 144.00000 | @ $1.1953 | $203.03 |
| Using Unit Cost as of: 9/21/2010 | | | | |
| 234000 | PECOS | 144.00000 | | $1,172.10 |
| Inventory Value for Item: 234000 | | 869.00000 | @ $1.4099 | $1,172.11 |
| Using Unit Cost as of: 9/21/2010 | | | | |
| 234088 | PECOS | 869.00000 | | $3,657.09 |
| Inventory Value for Item: 234088 | | 2,759.00000 | @ $1.3468 | $3,657.05 |
| Using Unit Cost as of: 9/21/2010 | | | | |
| 310188 | PECOS | 2,759.00000 | | $689.91 |
| Inventory Value for Item: 310188 | | 551.00000 | @ $1.3255 | $689.91 |
| Using Unit Cost as of: 9/21/2010 | | | | |
| 320188 | PECOS | 551.00000 | | $2,797.70 |
| Inventory Value for Item: 320188 | | 1,919.00000 | @ $1.2521 | $2,797.71 |
| Using Unit Cost as of: 9/21/2010 | | | | |
| 320800 | PECOS | 1,919.00000 | | $512.21 |
| | 11/30/2010 | | @ $1.4579 | $512.22 |
| Inventory Value for Item: 320800 | | 361.00000 | | |
| Using Unit Cost as of: 320888 | PECOS | 361.00000 | @ $1.4188 | $0.01 |
| | 9/21/2010 | | | $0.00 |
| Inventory Value for Item: 320888 | | 0.00000 | | |
| Using Unit Cost as of: 320899 | PECOS | 0.00000 | @ $0.9608 | |
| | 11/30/2010 | | | $1,091.73 |
| Inventory Value for Item: 320899 | | 761.00000 | | |
| Using Unit Cost as of: 320000 | PECOS | | | |

| Item Number | | Site | Quantity | @ | Extended Cost |
|---|---|---|---|---|---|
| 320000 9/21/2010 | Inventory Value for Item: | | | | $1,091.73 |
| | Using Unit Cost as of: | | 761.00000 | @ $1.4346 | |
| 320688 9/21/2010 | | PECOS | 2,797.00000 | | $3,822.68 |
| | Inventory Value for Item: | | | | $3,822.65 |
| | Using Unit Cost as of: | | 2,787.00000 | @ $1.3716 | |
| 321500 9/21/2010 | | PECOS | 81.00000 | | $118.58 |
| | Inventory Value for Item: | | | | $118.58 |
| | Using Unit Cost as of: | | 81.00000 | @ $1.4640 | |
| 321600 9/21/2010 | | PECOS | 189.00000 | | $278.66 |
| | Inventory Value for Item: | | | | $278.66 |
| | Using Unit Cost as of: | | 189.00000 | @ $1.4760 | |
| 321688 9/21/2010 | | PECOS | 381.00000 | | $549.41 |
| | Inventory Value for Item: | | | | $549.41 |
| | Using Unit Cost as of: | | 361.00000 | @ $1.5219 | |
| 370700 11/30/2010 | | PECOS | 822.00000 | | $1,481.31 |
| | Inventory Value for Item: | | | | $1,481.33 |
| | Using Unit Cost as of: | | 822.00000 | @ $1.8021 | |
| 370788 11/30/2010 | | PECOS | (9,151.00000) | | ($9,460.24) |
| | Inventory Value for Item: | | | | ($9,460.24) |
| | Using Unit Cost as of: | | (6,151.00000) | @ $1.5380 | |
| 371600 9/21/2010 | | PECOS | 937.00000 | | $1,237.98 |
| | Inventory Value for Item: | | | | $1,237.96 |
| | Using Unit Cost as of: | | 937.00000 | @ $1.3212 | |
| 371688 9/21/2010 | | PECOS | 2,337.00000 | | $2,989.74 |
| | Inventory Value for Item: | | | | $2,989.72 |
| | Using Unit Cost as of: | | 2,337.00000 | @ $1.2793 | |
| 371700 9/21/2010 | | PECOS | 15,365.00000 | | $18,917.38 |
| | Inventory Value for Item: | | | | $18,917.39 |
| | Using Unit Cost as of: | | 15,365.00000 | @ $1.2312 | |
| 371788 9/21/2010 | | PECOS | 9,368.00000 | | $11,173.22 |
| | Inventory Value for Item: | | | | $11,173.21 |
| | Using Unit Cost as of: | | 9,368.00000 | @ $1.1927 | |
| 371800 11/30/2010 | | PECOS | 5,367.00000 | | $7,942.81 |
| | Inventory Value for Item: | | | | $7,942.62 |
| | Using Unit Cost as of: | | 5,367.00000 | @ $1.4799 | |
| 371888 11/30/2010 | | PECOS | 4,075.00000 | | $5,870.04 |
| | Inventory Value for Item: | | | | $5,870.04 |
| | Using Unit Cost as of: | | 4,075.00000 | @ $1.4405 | |
| 371899 | | PECOS | 2,409.00000 | | $2,008.48 |

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item:<br>Using Unit Cost as of: | 371809<br>11/30/2010 | | 2,400.00000 | @ $0.8711 | $2,089.48 |
| 371900 | | PECOS | 0.00000 | | ($0.01) |
| 371900 | | PECOS HOLD | 0.00000 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371900<br>11/30/2010 | | 0.00000 | @ $1.6666 | $0.00 |
| 371988 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371988<br>11/30/2010 | | 0.00000 | @ $1.6067 | $0.00 |
| 371999 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 371999<br>11/30/2010 | | 0.00000 | @ $1.9859 | $0.00 |
| Inventory Value for Account: | | | 70,861.00000 | | $80,590.06 |
| Account Number: | 1401-01-000 | | | | |
| 1525 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 1525<br>12/4/2009 | | 0.00000 | @ $1.6000 | $0.00 |
| 1527 | | PECOS | 2,600.00000 | | $2,730.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 1527<br>2/4/2010 | | 2,600.00000 | @ $1.0500 | $2,730.00 |
| 1634 | | PECOS | 0.00000 | | $0.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 1634<br>4/28/2009 | | 0.00000 | @ $0.2000 | $0.00 |
| 1640 | | PECOS | 154,245.00000 | | $30,849.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 1640<br>5/14/2010 | | 154,245.00000 | @ $0.2000 | $30,849.00 |
| 1650 | | PECOS | 0.00000 | | $0.01 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 1650<br>5/27/2008 | | 0.00000 | @ $0.1950 | $0.00 |
| 19888 | | PECOS | 20,944.00000 | | $41,888.00 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 19888<br>9/21/2010 | | 20,944.00000 | @ $2.0000 | $41,888.00 |
| 19988 | | PECOS | 20,424.00000 | | $31,657.20 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 19988<br>9/21/2010 | | 20,424.00000 | @ $1.5500 | $31,657.20 |
| 19989 | | PECOS | 1,298.00000 | | $1,557.60 |
| Inventory Value for Item:<br>Using Unit Cost as of: | 19989<br>8/6/2008 | | 1,298.00000 | @ $1.2000 | $1,557.60 |
| 19990 | | PECOS | 625.00000 | | $750.00 |

of: 1/8/2011

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| 18900 4/5/2010 | | 625.00000 | @ $1.2000 | $750.00 |
| Inventory Value for Item: | | | | |
| Using Unit Cost as of: | | | | |
| 19998 6/18/2009 | PECOS | 840.00000 | @ $1.8750 | $1,575.00 |
| Inventory Value for Item: | | 840.00000 | | $1,575.00 |
| Using Unit Cost as of: | | | | |
| 24782 3/12/2010 | PECOS | 211.00000 | @ $3.0300 | $639.33 |
| Inventory Value for Item: | | 211.00000 | | $639.33 |
| Using Unit Cost as of: | | | | |
| 28210 2/4/2010 | PECOS | 180.00000 | @ $1.7500 | $315.00 |
| Inventory Value for Item: | | 180.00000 | | $315.00 |
| Using Unit Cost as of: | | | | |
| 28211 2/4/2010 | PECOS | 0.00000 | @ $1.7500 | $0.00 |
| Inventory Value for Item: | | 0.00000 | | $0.00 |
| Using Unit Cost as of: | | | | |
| 28223 3/12/2010 | PECOS | 0.00000 | @ $1.5000 | $0.00 |
| Inventory Value for Item: | | 0.00000 | | $0.00 |
| Using Unit Cost as of: | | | | |
| 4599 4/6/2010 | PECOS | 50,148.83750 | @ $0.4500 | $22,666.98 |
| Inventory Value for Item: | | 50,148.83750 | | $22,666.98 |
| Using Unit Cost as of: | | | | |
| 4618 9/17/2009 | PECOS | 642.00000 | @ $0.8315 | $533.82 |
| Inventory Value for Item: | | 642.00000 | | $533.82 |
| Using Unit Cost as of: | | | | |
| 59270 3/9/2008 | PECOS | 97,898.000 | @ $0.0640 | $6,265.47 |
| Inventory Value for Item: | | 97,898.000 | | $6,265.47 |
| Using Unit Cost as of: | | | | |
| 9137 12/4/2009 | PECOS | 3,372.00000 | @ $0.2060 | $694.63 |
| Inventory Value for Item: | | 3,372.00000 | | $694.63 |
| Using Unit Cost as of: | | | | |
| 95305 2/4/2010 | PECOS | 25,490.00000 | @ $1.2200 | $31,049.00 |
| Inventory Value for Item: | | 25,490.00000 | | $31,049.00 |
| Using Unit Cost as of: | | | | |
| 95306 8/11/2010 | PECOS | 560.00000 | @ $1.5200 | $851.20 |
| Inventory Value for Item: | | 560.00000 | | $851.20 |
| Using Unit Cost as of: | | | | |
| 9953 4/5/2010 | PECOS | 24,009.00000 | @ $0.4200 | $10,083.78 |
| Inventory Value for Item: | | 24,009.00000 | | $10,083.78 |
| Using Unit Cost as of: | | | | |
| Inventory Value for Account: | 1401-01-000 | 403,446.83750 | | $184,006.10 |

| Item Number | | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|---|
| count Number: | 1403-01-000 | | | | | |
| 0316 | 0316 | 10/18/2010 | PECOS | 1,422.000 | | $924.30 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 1,422.000 @ $0.6500 | | $924.30 |
| 0316E | 0316E | 10/18/2010 | PECOS | 1,205.000 | | $301.25 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 1,205.000 @ $0.2500 | | $301.25 |
| 10188 | 10188 | 9/17/2009 | PECOS | 37,500.000 | | $4,500.00 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 37,500.000 @ $0.1200 | | $4,500.00 |
| 10189 | 10189 | 3/12/2010 | PECOS | 11,400.000 | | $1,370.28 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 11,400.000 @ $0.1202 | | $1,370.28 |
| 10190 | 10190 | 3/12/2010 | PECOS | 18,000.000 | | $2,163.60 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 18,000.000 @ $0.1202 | | $2,163.60 |
| 10191 | 10191 | 2/4/2010 | PECOS | 9,300.000 | | $1,116.00 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 9,300.000 @ $0.1200 | | $1,116.00 |
| 10192 | 10192 | 2/4/2010 | PECOS | 4,500.000 | | $540.90 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 4,500.000 @ $0.1202 | | $540.90 |
| 103 | 103 | 10/8/2008 | PECOS | 4,700 | | $979.48 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 4,700 @ $0.2084 | | $979.48 |
| 1193 | 1193 | 9/21/2010 | PECOS | 1,520.000 | | $1,267.68 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 1,520.000 @ $0.8340 | | $1,267.68 |
| 12846 | 12846 | 5/17/2011 | PECOS | 405.00000 | | $0.00 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 405.00000 @ $0.0000 | | $0.00 |
| 13398 | 13398 | 12/18/2008 | PECOS | 407.000 | | $70.42 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 407.000 @ $0.1730 | | $70.41 |
| 14805 | 14805 | 12/4/2009 | PECOS | 9,000.000 | | $972.90 |
| Inventory Value for Item: Using Unit Cost as of: | | | | 9,000.000 @ $0.1081 | | $972.90 |
| 14807 | | | PECOS | 6,600.000 | | $844.14 |

of: 1/8/2011

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| | | 6,600.000 | @ $0.1279 | $844.14 |
| **Inventory Value for Item:** 14867 | | | | |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| | FOOD SOURC | 11,400.000 | | $1,232.34 |
| 14869 | PECOS | 1,500.000 | | $162.15 |
| 14869 | | 12,000.000 | @ $0.1081 | $1,394.49 |
| **Inventory Value for Item:** 14869 | | | | |
| **Using Unit Cost as of:** 12/24/2009 | | | | |
| 14888 | PECOS | 1,200.000 | | $129.72 |
| 14888 | | 1,200.000 | @ $0.1081 | $129.72 |
| **Inventory Value for Item:** 14888 | | | | |
| **Using Unit Cost as of:** 12/24/2009 | | | | |
| 14889 | PECOS | 0.000 | | $0.00 |
| 14889 | | 0.000 | @ $0.1200 | $0.00 |
| **Inventory Value for Item:** 14889 | | | | |
| **Using Unit Cost as of:** 12/18/2008 | | | | |
| 14890 | PECOS | 0.000 | | $0.01 |
| 14890 | | 0.000 | @ $0.1202 | $0.00 |
| **Inventory Value for Item:** 14890 | | | | |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 14891 | PECOS | 12,000.000 | | $1,442.40 |
| 14891 | | 12,000.000 | @ $0.1202 | $1,442.40 |
| **Inventory Value for Item:** 14891 | | | | |
| **Using Unit Cost as of:** 5/14/2010 | | | | |
| 14893 | PECOS | 21,900.00000 | | $2,632.38 |
| 14893 | | 21,900.00000 | @ $0.1202 | $2,632.39 |
| **Inventory Value for Item:** 14893 | | | | |
| **Using Unit Cost as of:** 10/3/2009 | | | | |
| 14894 | PECOS | 23,400.00000 | | $2,812.68 |
| 14894 | | 23,400.00000 | @ $0.1202 | $2,812.68 |
| **Inventory Value for Item:** 14894 | | | | |
| **Using Unit Cost as of:** 10/3/2009 | | | | |
| 1626 | PECOS | 6,500.000 | | $1,694.54 |
| 1626 | | 6,500.000 | @ $0.2607 | $1,694.55 |
| **Inventory Value for Item:** 1626 | | | | |
| **Using Unit Cost as of:** 12/18/2008 | | | | |
| 1681 | PECOS | 27,250.000 | | $7,303.00 |
| 1681 | | 27,250.000 | @ $0.2680 | $7,303.00 |
| **Inventory Value for Item:** 1681 | | | | |
| **Using Unit Cost as of:** 3/30/2010 | | | | |
| 1685 | PECOS | 37,000.000 | | $9,916.00 |
| 1685 | | 37,000.000 | @ $0.2680 | $9,916.00 |
| **Inventory Value for Item:** 1685 | | | | |
| **Using Unit Cost as of:** 3/30/2010 | | | | |
| 17275 | PECOS | 140,428.000 | | $561.70 |
| 17275 | | 140,426.000 | @ $0.0040 | $561.70 |
| **Inventory Value for Item:** 17275 | | | | |
| **Using Unit Cost as of:** 1/19/2009 | | | | |
| 17363 | PECOS | 470,920.000 | | $1,412.76 |
| 17363 | | 470,920.000 | @ $0.0030 | $1,412.76 |
| **Inventory Value for Item:** 17363 | | | | |
| **Using Unit Cost as of:** 1/19/2009 | | | | |
| 17364 | PECOS | 231,780.000 | | $927.17 |

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item:  17364  10/18/2010  Using Unit Cost as of: | | 231,790.000 | @ $0.0040 | $927.16 |
| 1940  3/7/2011 | PECOS | 0.00000 | @ $5.4600 | $0.00 |
| Inventory Value for Item:  1943  5/14/2010  Using Unit Cost as of: | PECOS | 705.000 | @ $5.4500 | $3,842.25 |
| Inventory Value for Item:  1944  5/14/2010  Using Unit Cost as of: | PECOS | 409.000 | @ $6.2100 | $2,539.89 |
| Inventory Value for Item:  20162  5/14/2010  Using Unit Cost as of: | PECOS | 160.000 | @ $7.8100 | $1,249.60 |
| Inventory Value for Item:  20535  9/21/2010  Using Unit Cost as of: | PECOS | 2,012.000 | @ $0.4510 | $907.41 |
| Inventory Value for Item:  2062  8/5/2008  Using Unit Cost as of: | PECOS | 246.000 | @ $1.3780 | $338.99 |
| Inventory Value for Item:  2079  5/14/2010  Using Unit Cost as of: | PECOS | 4,350.000 | @ $0.1202 | $522.87 |
| Inventory Value for Item:  2086  12/4/2009  Using Unit Cost as of: | PECOS | 15,000.000 | @ $0.1081 | $1,621.50 |
| Inventory Value for Item:  2093  5/14/2010  Using Unit Cost as of: | PECOS | 5,400.000 | @ $0.1202 | $649.08 |
| Inventory Value for Item:  2109  12/4/2009  Using Unit Cost as of: | PECOS | 0.000 | @ $0.1081 | $0.00 |
| Inventory Value for Item:  215  5/14/2010  Using Unit Cost as of: | PECOS | 29,100.000 | @ $0.1763 | $5,130.33 |
| Inventory Value for Item:  216  5/14/2010  Using Unit Cost as of: | PECOS | 26,700.000 | @ $0.1202 | $3,209.34 |
| 218 | PECOS | 4,200.000 | | $454.03 |

| Item Number | Site | Quantity | | Extended Cost |
|---|---|---|---|---|
| Inventory Value for Item: 218 | | 4,200.000 | | $454.02 |
| Using Unit Cost as of: 12/4/2009 | | | @ $0.1081 | |
| 219 | SUZ. KITCH | 72,150.000 | | $8,939.39 |
| Inventory Value for Item: 219 | | 72,150.000 | | $8,939.39 |
| Using Unit Cost as of: 12/15/2010 | | | @ $0.1239 | |
| 2250 | PECOS | 14,100.000 | | $1,692.00 |
| Inventory Value for Item: 2250 | | 14,100.000 | | $1,692.00 |
| Using Unit Cost as of: 5/14/2010 | | | @ $0.1200 | |
| 2267 | PECOS | 11,400.000 | | $1,368.00 |
| Inventory Value for Item: 2267 | | 11,400.000 | | $1,368.00 |
| Using Unit Cost as of: 12/18/2008 | | | @ $0.1200 | |
| 227255 | FOOD SOURC | 1,543.000 | | $812.57 |
| 227255 | PECOS | 5,217.000 | | $2,071.19 |
| Inventory Value for Item: 227255 | | 6,760.000 | | $2,683.72 |
| Using Unit Cost as of: 9/21/2010 | | | @ $0.3970 | |
| 2274 | PECOS | 18,200.000 | | $2,071.98 |
| Inventory Value for Item: 2274 | | 16,200.000 | | $2,071.98 |
| Using Unit Cost as of: 2/4/2010 | | | @ $0.1279 | |
| 2455 | SUZ. KITCH | 68,957.000 | | $8,543.76 |
| Inventory Value for Item: 2455 | | 68,957.000 | | $8,543.77 |
| Using Unit Cost as of: 12/15/2010 | | | @ $0.1239 | |
| 25458 | PECOS | 194.000 | | $32.57 |
| Inventory Value for Item: 25458 | | 194.000 | | $32.57 |
| Using Unit Cost as of: 12/18/2008 | | | @ $0.1679 | |
| 28538 | PECOS | 23,850.000 | | $2,862.00 |
| Inventory Value for Item: 28538 | | 23,850.000 | | $2,862.00 |
| Using Unit Cost as of: 12/18/2008 | | | @ $0.1200 | |
| 26539 | PECOS | 2,550.000 | | $306.00 |
| Inventory Value for Item: 26539 | | 2,550.000 | | $306.00 |
| Using Unit Cost as of: 12/18/2008 | | | @ $0.1200 | |
| 27834 | PECOS | 3,022.000 | | $2,737.94 |
| Inventory Value for Item: 27834 | | 3,022.000 | | $2,737.93 |
| Using Unit Cost as of: 9/21/2010 | | | @ $0.9080 | |
| 2880 | FOOD SOURC | 28,100.000 | | $3,422.18 |
| 2880 | PECOS | 5,100.000 | | $599.76 |
| Inventory Value for Item: 2880 | | 34,200.000 | | $4,021.92 |
| Using Unit Cost as of: 12/15/2010 | | | @ $0.1176 | |
| 30206 | PECOS | 200.000 | | $157.60 |
| Inventory Value for Item: 30206 | | 200.000 | | $157.60 |
| Using Unit Cost as of: 9/21/2010 | | | @ $0.7880 | |
| 30036 | PECOS | 2,623.000 | | $1,410.35 |

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| Inventory Value for Item:<br>Using Unit Cost as of: | 30336<br>4/26/2010 | | 2,523.000 | @ $0.5590 | $1,410.36 |
| | | | | | $4,453.15 |
| 30411 | | PECOS | 6,851.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 30411<br>8/10/2010 | | 6,851.000 | @ $0.6500 | $4,453.15 |
| | | | | | $9,712.50 |
| 30411E | | PECOS | 38,850.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 30411E<br>10/18/2010 | | 38,850.000 | @ $0.2500 | $9,712.50 |
| | | | | | $5,151.90 |
| 30412 | | PECOS | 7,926.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 30412<br>8/17/2010 | | 7,926.000 | @ $0.6500 | $5,151.90 |
| | | | | | $16,750.00 |
| 30412E | | PECOS | 67,000.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 30412E<br>10/18/2010 | | 67,000.000 | @ $0.2500 | $16,750.00 |
| | | | | | $1,020.00 |
| 31339 | | PECOS | 10,200.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 31339<br>8/18/2010 | | 10,200.000 | @ $0.1000 | $1,020.00 |
| | | | | | $774.00 |
| 31340 | | PECOS | 6,450.00000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 31340<br>9/21/2010 | | 6,450.00000 | @ $0.1200 | $774.00 |
| | | | | | $1,128.96 |
| 31341 | | PECOS | 9,600.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 31341<br>1/21/2011 | | 9,600.000 | @ $0.1176 | $1,128.96 |
| | | | | | $1,224.00 |
| 32049 | | PECOS | 10,200.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 32049<br>9/21/2010 | | 10,200.000 | @ $0.1200 | $1,224.00 |
| | | | | | $870.60 |
| 3216 | | PECOS | 1,829.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 3216<br>9/21/2010 | | 1,829.000 | @ $0.4760 | $870.60 |
| | | | | | $0.00 |
| 32216 | | PECOS | 0.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 32216<br>12/18/2008 | | 0.000 | @ $0.1730 | $0.00 |
| | | | | | $2,343.90 |
| 3386 | | PECOS | 19,500.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 3386<br>5/14/2010 | | 19,500.000 | @ $0.1202 | $2,343.90 |
| | | | | | $0.00 |
| 3390 | | PECOS | 0.000 | | |
| Inventory Value for Item:<br>Using Unit Cost as of: | 3390<br>1/21/2011 | | 0.000 | @ $0.1079 | $0.00 |
| 3391 | | PECOS | 0.000 | | $0.00 |

| Item Number | | Site | Quantity | | Extended Cost |
|---|---|---|---|---|---|
| | | | | | $0.00 |
| Inventory Value for Item: | 3391 | | 0.000 | | |
| Using Unit Cost as of: | 1/21/2011 | | | | |
| | | | | | $0.01 |
| 3392 | | PECOS | 0.000 | @ $0.1079 | $0.00 |
| Inventory Value for Item: | 3392 | | 0.000 | @ $0.1079 | |
| Using Unit Cost as of: | 1/21/2011 | | | | |
| | | | | | $4,139.30 |
| 36137 | | PECOS | 530.000 | @ $7.8100 | $4,139.30 |
| Inventory Value for Item: | 36137 | | 530.000 | @ $7.8100 | |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | $1,460.47 |
| 36155 | | PECOS | 187.000 | @ $7.8100 | $1,460.47 |
| Inventory Value for Item: | 36155 | | 187.000 | @ $7.8100 | |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | $875.61 |
| 380 | | PECOS | 8,100.000 | @ $0.1081 | $875.61 |
| Inventory Value for Item: | 380 | | 8,100.000 | @ $0.1081 | |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| | | | | | $577.45 |
| 381 | | PECOS | 4,800.000 | @ $0.1203 | $577.44 |
| Inventory Value for Item: | 381 | | 4,800.000 | @ $0.1203 | |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | $843.18 |
| 382 | | PECOS | 7,800.000 | @ $0.1081 | $843.18 |
| Inventory Value for Item: | 382 | | 7,800.000 | @ $0.1081 | |
| Using Unit Cost as of: | 12/4/2009 | | | | |
| | | | | | $0.00 |
| 3951 | | PECOS | 0.000 | @ $0.1010 | $0.00 |
| Inventory Value for Item: | 3951 | | 0.000 | @ $0.1010 | |
| Using Unit Cost as of: | 2/28/2011 | | | | |
| | | | | | $10,263.70 |
| 3996 | | PECOS | 1,970.00000 | @ $5.2100 | $10,263.70 |
| Inventory Value for Item: | 3996 | | 1,970.00000 | @ $5.2100 | |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| | | | | | $8,792.37 |
| 3997 | | PECOS | 1,389.00000 | @ $6.3300 | $8,792.37 |
| Inventory Value for Item: | 3997 | | 1,389.00000 | @ $6.3300 | |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| | | | | | $19,928.25 |
| 3998 | | PECOS | 3,825.00000 | @ $5.2100 | $19,928.25 |
| Inventory Value for Item: | 3998 | | 3,825.00000 | @ $5.2100 | |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| | | | | | $10,317.90 |
| 4000 | | PECOS | 1,630.00000 | @ $6.3300 | $10,317.90 |
| Inventory Value for Item: | 4000 | | 1,630.00000 | @ $6.3300 | |
| Using Unit Cost as of: | 9/21/2010 | | | | |
| | | | | | $3,811.28 |
| 40062 | | PECOS | 488.000 | @ $7.8100 | $3,811.28 |
| Inventory Value for Item: | 40062 | | 488.000 | @ $7.8100 | |
| Using Unit Cost as of: | 5/14/2010 | | | | |
| | | | | | $246.00 |
| 4040 | | PECOS | 2,050.000 | | |